**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Christian WILLIAMS, Defendant–
Appellant.**

**No. 09–30097**

**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

April 22, 2010.

Josette Louise Cassiere, Assistant U.S. Attorney, Jonathan Scott Williams, U.S. Attorney's Office, Western District of Louisiana, Shreveport, LA, for Plaintiff–Appellee.

Edward L. Tarpley, Jr., Pineville, LA, for Defendant–Appellant.

Before GARZA, CLEMENT, and OWEN, Circuit Judges.

PER CURIAM: *

Christian Williams appeals the within-guidelines 45-month sentence the district court imposed for his conviction of assaulting a correctional officer. Williams argues that the district court should have imposed his sentence to run concurrently to, rather than consecutively to, his current 480-month sentence. He contends the district court erred by sentencing him as if U.S.S.G. § 5G1.3(a) were mandatory and by failing to justify the imposition of a consecutive sentence using the factors in 18 U.S.C. § 3553(a).

Because Williams did not adequately object in the district court on the grounds he now raises on appeal, we review Williams's claims of procedural error for plain error. *United States v. Mondragon–Santiago,* 564 F.3d 357, 361 (5th Cir.2009), *cert. denied,* —— U.S. ——, 130 S.Ct. 192, 175 L.Ed.2d 120 (2009). A plain error is a forfeited error that is clear or obvious and that affects the defendant's substantial rights. *United States v. Ellis,* 564 F.3d 370, 377 (5th Cir.2009), *cert. denied,* —— U.S. ——, 130 S.Ct. 371, 175 L.Ed.2d 124 (2009). If these conditions are met, this Court has the discretion to correct the error only if it "seriously affects the fairness, integrity, or public reputation of judicial proceedings." *Id.* (internal quotation marks omitted).

It is not clear or obvious from the record that the district court felt constrained by the Guidelines to select a consecutive sentence. Rather, the sentencing transcript reflects that the district court was aware of its discretion to impose a non-Guidelines sentence and considered the factors of 18 U.S.C. § 3553(a) in selecting Williams's sentence. Under these circumstances, Williams has not shown that the district court plainly erred by imposing the Guidelines as mandatory. *See United States v. Washington,* 480 F.3d 309, 320 (5th Cir. 2007).

Further, the district court adopted the facts as stated in the presentence report, articulated specific § 3553(a) factors that weighed heavily in its decision-making, and found that the Guidelines met the requisite sentencing objectives. The reasons given by the district court were sufficient to satisfy us that the district court considered the parties' arguments and that it had a reasoned basis for imposing the 45-month

---

consecutive sentence. *See Rita v. United States*, 551 U.S. 338, 356–58, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007); *United States v. Izaguirre–Losoya*, 219 F.3d 437, 441 (5th Cir.2000). Further, because Williams's challenge to the insufficiency of the district court's stated reasons is lodged against a within-guidelines sentence and is under review for plain error, Williams's claims fail under this Court's precedent. *Mondragon–Santiago*, 564 F.3d at 365. The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under